ORIG

**UNITED STATES DISTRICT COURT**
**NORTHERN DISTRICT OF TEXAS**
**DALLAS DIVISION**

U.S. ...
NORTHERN ...
FILED

JAN 27 2006

CLERK, U.S. DISTRICT COURT
By _____
       Deputy

| | |
|---|---|
| PRL USA HOLDINGS, INC., a<br>Delaware Corporation,<br><br>Plaintiff,<br><br>v.<br><br>MERCURY BEACH-MAID, INC., a<br>New York Corporation, REGENT<br>INTERNATIONAL CORPORATION, a<br>New York Corporation CALICO<br>INTERNATIONAL, a Texas and<br>Corporation, TOM D'ANTONIO<br><br>Defendants. | § § § § § § § § § § § § § § § § § |

CAUSE NO. 3:06CV 175 - G
227317

**JURY DEMANDED**

---

## PLAINTIFF'S ORIGINAL COMPLAINT

---

Pursuant to the Court's Order of Severance, Plaintiff PRL USA Holdings, Inc. hereby files Plaintiff's Original Complaint in Severed Action as follows:

### THE PARTIES

1.     Plaintiff PRL USA Holdings, Inc. ("Plaintiff" or "PRL USA") is a corporation, organized and existing under the laws of the State of Delaware, having its principal place of business at 103 Foulk Road, Wilmington, Delaware 19803.

2.     Defendant Mercury Beach-Maid, Inc. ("Mercury Beach") is a corporation organized and existing under the laws of the State of New York, having its principal place of business at 1400 Broadway Suite 2102, New York, New York 10018.

3.      Defendant Regent International Corporation ("Regent") is a corporation organized and existing under the laws of the State of New York, having its principal place of business at 1411 Broadway 7th Floor, New York, New York 10018.

4.      Calico International ("Calico") is an entity organized and existing under the laws of the State of Texas, having its principal place of business at 3101 Hoffman Drive, Plano, Texas 75025. Syed Abbas and Batool Abbas, individuals residing in the State of Texas at 3101 Hoffman Drive, Plano, Texas 75025 do business in Texas as Calico.

5.      Tom D'Antonio ("D'Antonio") is an individual residing and working in the State of New York.  D'Antonio is a principal and/or owner of Mercury Beach.

6.      Mercury Beach, Regent, Calico, and D'Antonio are hereinafter collectively referred to as "Defendants."

## JURISDICTION AND VENUE

7.      This Court has original jurisdiction over this action pursuant to 28 U.S.C. §§ 1331, 1332 and 1338(a) and (b); and 15 U.S.C. §§ 1116 and 1121.  This Court has supplemental jurisdiction over PRL USA's claims under the laws of the State of Texas pursuant to 28 U.S.C. § 1367.

8.      This Court has personal jurisdiction over Mercury Beach in that it does business in the State of Texas, maintains a website that is accessible across the country including in Texas, and sold the counterfeit goods at issue in this Action in the State of Texas.  This Court has personal jurisdiction over D'Antonio because he is a principal at Mercury Beach, and because he was responsible for and participated in the illegal activity described in this Complaint including the sale of counterfeit goods in the State of Texas.

9.      This Court has personal jurisdiction over Regent in that it does business in the State of Texas, maintains a website that is accessible across the country including in Texas, and purchased the counterfeit goods at issue in this Action from Calico, which is located in the State of Texas.

10.      This Court has personal jurisdiction over Calico in that Calico does business in Texas.

11.      Venue is proper in this District pursuant to 28 U.S.C. §§ 1391 and 1400(a) because the facts giving rise to the acts or omissions alleged herein took place in this District and because Defendants are subject to personal jurisdiction in this District.

## BACKGROUND FACTS

### PRL USA's Trademarks

12.      PRL USA is the owner of the entire right, title and interest in and to, *inter alia*, the following federally-registered trademarks and service marks (the "PRL USA Marks"), copies of which are annexed hereto as Exhibit A:

| Mark | Reg. No. | Goods/Services |
|------|----------|----------------|
| LAUREN | 2,246,900 | Wearing apparel, namely, topcoats, raincoats, jackets, suit jackets, suit coats, sport coats, sport jackets, blazers, blouses, shirts, shirt jackets, pants, skirts, dresses, sweaters, t-shirts, hats and scarves |
| LAUREN | 2,643,114 | Retail clothing store services |
| LAUREN RALPH LAUREN | 2,046,657 | Wearing apparel, namely, topcoats, raincoats, jackets, suit jackets, suit coats, sport coats, sport jackets, blazers, blouses, shirts, shirt jackets, pants, skirts, dresses, sweaters, t-shirts, hats and scarves |

| | | |
|---|---|---|
| POLO | 1,468,420 | Men's women's and children's athletic shoes |
| POLO | 276,855 | Collars |
| POLO | 1,363,459 | Clothing-namely, suits, slacks, trousers, shorts, wind resistant jackets, jackets blazers, dress shirts, sweat shirts, sweaters, hats, belts, socks, blouses, skirts, coats and dresses |
| POLO BEAR BY RALPH LAUREN | 1,742,330 | Sweaters, shirts, t-shirts, fleecewear; namely, sweatshirts, sweatpants and sweatshorts, jackets, scarves, bandanas, hats, swimwear, robes and sleepwear |
| POLO BY RALPH LAUREN | 990,395 | Retail clothing services |
| POLO BY RALPH LAUREN | 1,067,743 | Belts |
|  | 1,508,314 | Men's suits, slacks, ties, sweaters, jackets, coats, shoes, shirts, hats, belts and socks and ladies' blouses, skirts, suits and dresses |
|  | 978,166 | Mens' suits, slacks, ties, sweaters, shoes, shirts, hats, belts, socks; and ladies' blouses, skirts, suits and dresses |
| POLO GOLF | 2,686,291 | Wearing apparel, namely shirts, sweaters, pants, sweatshirts and t-shirts |
| POLO JEANS CO. | 2,049,948 | Wearing apparel; namely, jeans, t-shirts, knit shirts, sweatshirts, overalls, blouses, skirts, dresses and hats |
|  | 2,718,874 | Wearing apparel, namely, jeans, jackets, woven shirts, t-shirts, knit shirts, sweat shirts, overalls, blouses, skirts, dresses and hats |

| | | |
|---|---|---|
|  | 1,485,359 | Men's, women's and children's athletic shoes |
| | 2,013,947 | Infants and children's clothing, namely, layettes, cloth bibs, slippers, sleepwear, underwear, rompers, shorts, shirts, coveralls, pants, socks and booties |
| | 2,823,094 | Wearing apparel, namely sweaters and t-shirts |
|  | 1,512,754 | Clothing, namely, suits, slacks, trousers, shorts, wind-resistant jackets, jackets, blazers, dress shirts, knit shirts, sweatshirts, sweaters, hats, belts, socks, blouses, skirts, coats and dresses |
|  | 1,364,971 | Retail department store services |
| POLO RALPH LAUREN | 1,935,665 | Infants and children's clothing, namely, layettes, bibs, slippers, sleepwear, underwear, rompers, shorts, shirts, coveralls, pants, socks and booties |
|  | 1,378,247 | Men's women's wearing apparel and accessories, namely, t-shirts, sweatshirts, sweaters, jackets, pants, wind-resistant jackets |
| POLO RALPH LAUREN SPORTSMAN | 1,622,636 | Men's and women's clothing, namely, pants, jackets, shirts, sweaters, skirts and hats |
|  | 1,398,585 | Jackets, dress shirts, sweat shirts, sweat shorts, sweat pants, sweaters, shorts and coats |

| | | |
|---|---|---|
|  | 1,537,444 | Shirts |
| POLO SPORT | 1,951,601 | Wearing apparel, namely, pants, shorts, jackets, t-shirts, sport shirts, knit shirts, sweatshirts, hats, socks and footwear |
| | | Underwear, namely, briefs, boxer shorts and undershirts |
| | 2,222,436 | |
| POLO SPORT <br> RALPH LAUREN | 2,718,880 | Underwear, namely, briefs, boxer shorts and undershirts |
| Polo University | 1,255,381 | Young men's suits, sport coats and slacks |
| POLO USA | 1,530,948 | Clothing, namely, sweatshirts |
|  | 1,622,635 | Men's, women's and children's clothing, namely, pants, scarves, shirts, blouses, jackets, sweaters, skirts, shoes, sleepwear and socks |
| PURPLE LABEL | 2,170,726 | Tailored clothing, namely, suits, sport jackets, trousers, dress shirts and ties |
| RALPH | 1,941,311 | Women's shirts, vests, jackets, skirts, pants, blouses, coats and dresses |
| RALPH LAUREN | 1,914,205 | Infants and children's clothing; namely, layettes, cloth bibs, slippers, sleepwear, underwear, rompers, shorts, shirts, |

| | | |
|---|---|---|
| | 1,469,151 | coverals, pants, socks and booties<br><br>Men's, women's and children's dress and athletic shoes |
| | 2,207,011 | Intimate wear, namely, hosiery, pantyhose, brassieres, panties, foundation garments, slips and bodysuits |
| | 1,624,989 | Clothing, namely, suits, slacks, trousers, shorts, wind resistant jackets, jackets, blazers, dress shirts, knit shirts. Sweat shirts, sweaters, hats, belts, socks, blouses, skirts, coats and dresses |
| Ralph Lauren | 1,050,722 | Women's clothing, namely, topcoats, raincoats, jackets, suit jackets, suit coats, sport coats, sport jackets, blazers, blouses, shirts, shirt jackets, pants, skirts, dresses, sweaters, t-shirts, hats and scarves |
| | 1,203,658 | Socks |
| | 984,005 | Suits, overcoats, sweaters, ties, shirts and pants |
| RL | 2,312,818 | Wearing apparel, namely, jeans, jackets, woven shirts, t-shirts, knit shirts, sweatshirts, overalls, pants, sweaters, shorts, vests, ties, bathing suits, scarves, hosiery, bodysuits, belts, blouses, skirts, dresses, coats, hats and shoes |
|  | 2,101,662 | Wearing apparel, namely, jeans, jackets, woven shirts, t-shirts, knit shirts, sweatshirts, overalls, blouses, skirts, dresses and hats |
| RL JEAN | 2,196,651 | Wearing apparel, namely, jeans, jackets, woven shirts, t-shirts, knit shirts, sweatshirts, overalls, blouses, skirts, |

| | | dresses and hats |
|---|---|---|
| RLX | 2,276,536 | Wearing apparel, namely, pants, shorts, jackets, coats, woven shirts, t-shirts, knit shirts, sweaters, sweatshirts, blouses, skirts, dresses, hats, footwear, socks, hosiery and gloves |
| RLX POLO SPORT | 2,688,377 | Wearing apparel, namely, pants, shorts, jackets, coats, woven shirts, t-shirts, knit shirts, sweaters, sweatshirts, blouses, skirts, dresses, hats, footwear, socks, hosiery and gloves |
|  | 1,932,955 | Wearing apparel, namely, jeans, jackets, t-shirts, sweaters, slacks, woven shirts, vests, ties, hats, sweatshirts, overalls and belts |
|  | 1,891,143 | Wearing apparel, namely, jeans, jackets, t-shirts, sweaters, slacks, woven shirts, vests, ties, hats, sweatshirts, overalls and belts |
| RUGBY | 2,339,652 | Men's and women's clothing not specifically adapted to be worn while playing rugby, namely, jackets, vests, shirts, sweatshirts, t-shirts, men's shorts and pants, and women's shorts, dresses, blouses, scarves, belts and shoes |
|  | 2,296,547 | Sportswear, namely, sports shirts, pants, sweaters, sweatshirts, T-shirts, shorts, and jackets. |
| CHAPS RALPH LAUREN | 1,269,952 | Shirts, sweaters and shorts. |
| CHAPS RALPH LAUREN | 1,649,559 | Sport shirts. |
| CHAPS | 2,505,790 | Clothing namely sport shirts, sweaters, sweatshirts, t-shirts, shorts, jackets, |

| | | pants, sport jackets and suits. |
|---|---|---|

13.     All of the registrations set forth in Exhibit A are valid, subsisting, unrevoked and uncancelled.  Additionally, many of the PRL USA Marks are incontestable.

14.     PRL USA is a leader in the design, marketing and distribution of premium lifestyle products in four product categories: apparel, home, accessories and fragrances (the "PRL USA Products").  For over thirty five years, PRL USA's reputation and distinctive image have been consistently developed across multiple products and markets.

15.     The PRL USA Marks have been widely promoted, both in the United States and throughout the world.  The PRL USA Marks are among the world's most famous and widely recognized, and the public, consumers, and the fashion industry have come to recognize that the PRL USA Products originate exclusively with PRL USA.  Customers, potential customers, and other members of the public and industry associate the PRL USA Products with exceptional materials, style and workmanship.

16.     PRL USA maintains strict quality control standards for all of the PRL USA Products.  All genuine PRL USA Products are inspected and approved by PRL USA prior to distribution and sale.  All genuine PRL USA Products are distributed through PRL USA's worldwide network of authorized dealers.

17.     PRL USA and its affiliated companies own and use numerous trade names comprising the designations: "Polo Ralph Lauren," "Ralph Lauren," and "Polo", which are the legal names under which PRL USA and its affiliated companies do business.

18.     PRL USA displays its PRL USA Marks and PRL USA Products in its advertising and promotional materials.  To date, PRL USA has spent hundreds of millions of dollars in

advertising and promoting the PRL USA Marks and PRL USA Products, and PRL USA, its predecessors-in-interest and its affiliated companies have enjoyed billions of dollars in sales.

19.     PRL USA's continuous and broad use of the PRL USA Marks has expanded their renown and enabled PRL USA to achieve celebrity in its various markets.

### Defendants' Unlawful Acts

20.     Defendants, without authorization or license from PRL USA, have willfully and intentionally used, reproduced and/or copied the PRL USA Marks in connection with their manufacturing, distributing, exporting, importing, advertising, marketing, selling and/or offering to sell counterfeit copies of PRL USA Products (the "Counterfeit Products").

21.     Even though they are of significantly inferior quality and workmanship, the Counterfeit Products appear superficially similar, and in some cases superficially identical, to genuine PRL USA Products.

22.     At all relevant times and in furtherance of their infringing activities, Defendants, without authorization or license from PRL USA, have willfully and intentionally used and continue to use the PRL USA Marks on Counterfeit Products.

23.     The use by Defendants of the PRL USA Marks on or in connection with the offering for sale, sale and distribution of Counterfeit Products is likely to cause confusion, or to cause mistake or to deceive.

24.     The Counterfeit Products are not genuine PRL USA Products bearing the PRL USA Marks.  PRL USA did not manufacture, inspect or package the Counterfeit Products, and did not approve the Counterfeit Products for sale and/or distribution.  PRL USA has inspected samples of the Counterfeit Products and determined them to be counterfeit.

### COUNT ONE

**(Trademark Counterfeiting and Infringement 15 U.S.C. § 1114)**

25.     PRL USA repeats and realleges the allegations of the paragraphs above as if fully set forth herein.

26.     The PRL USA Marks, and the goodwill of the businesses associated with them in the United States and throughout the world, are of great and incalculable value, are highly distinctive and arbitrary, and have become universally associated in the public mind with the products and services of the very highest quality and reputation finding their source in PRL USA.

27.     Without PRL USA's authorization or consent, and having knowledge of PRL USA's well-known and prior rights in the PRL USA Marks, and the fact that Defendants' Counterfeit Products bear marks which are confusingly similar to the PRL USA Marks, Defendants have manufactured, distributed, imported, exported, advertised, marketed, offered for sale and/or sold their Counterfeit Products to the consuming public in direct competition with PRL USA's sale of genuine PRL USA Products, in or affecting interstate commerce.

28.     Defendants' use of copies or simulations of PRL USA Marks is likely to cause and is causing confusion, mistake and deception among the general purchasing public as to the origin of the Counterfeit Products, and is likely to deceive the public into believing the Counterfeit Products being sold by Defendants originate from, are associated with or are otherwise authorized by PRL USA, all to the damage and detriment of PRL USA's reputation, goodwill and sales.

29.     Defendants' aforesaid acts are in knowing and willful violation of PRL USA's rights under section 32 of the Lanham Act, 15 U.S.C. § 1114.

30.     As a direct and proximate result of Defendants' conduct, PRL USA has suffered damages to its valuable PRL USA Marks, and other damages in an amount to be proved at trial.

31.     PRL USA has no adequate remedy at law and, if Defendants' activities are not enjoined, PRL USA will continue to suffer irreparable harm and injury to its goodwill and reputation.

## COUNT TWO

### (Unfair Competition and False Designation of Origin 15 U.S.C. § 1125)

32.     PRL USA repeats and realleges the allegations of the paragraphs above as if fully set forth herein.

33.     The Counterfeit Products sold by Defendants are of the same general nature and type as the products bearing the PRL USA Marks sold by PRL USA, as such, Defendants' use is likely to cause confusion to the general purchasing public.

34.     By misappropriating and using the PRL USA Marks and trade names, Defendants misrepresent and falsely describe to the general public the origin and source of the Counterfeit Products, and create a likelihood of confusion by ultimate purchasers as to both the source and sponsorship of such merchandise.

35.     Defendants' unlawful, unauthorized and unlicensed manufacture, distribution, import, export, marketing, advertising, offer for sale and/or sale of the Counterfeit Products in interstate commerce creates express and implied misrepresentations that their Counterfeit Products were created, authorized or approved by PRL USA, all to Defendants' benefit and PRL USA's great damage and injury.

36.     Defendants' aforesaid acts violate of Section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a), in that Defendants' use of PRL USA Marks in interstate commerce, in connection with their Counterfeit Products, constitutes a false designation of origin and unfair competition.

37.     Defendants' aforesaid acts are in knowing and willful violation of PRL USA's rights under section 43(a) of the Lanham Act, 15 U.S.C. § 1125(a).

38.     As a direct and proximate result of Defendants' conduct, PRL USA has suffered damages to its valuable PRL USA Marks, and other damages in an amount to be proved at trial.

39.     PRL USA has no adequate remedy at law and, if Defendants' activities are not enjoined, PRL USA will continue to suffer irreparable harm and injury to its goodwill and reputation.

## COUNT THREE

### (Trademark Dilution 15 U.S.C. § 1125(c))

40.     PRL USA repeats and realleges the allegations of the paragraphs above as if fully set forth herein.

41.     The PRL USA Marks are "famous marks" within the meaning of § 43(c) of the Lanham Act, 15 U.S.C. § 1125(c)(1) and have been famous marks prior to Defendants' conduct as alleged herein.  The PRL USA Marks were famous before Defendants began selling their Counterfeit Products.

42.     Defendants' manufacture, distribution, import, export, marketing, advertising, sale and/or offer for sale in interstate commerce of the Counterfeit Products dilutes the distinctive quality of the PRL USA Marks, and was done with the willful intent to trade on the PRL USA reputation and/or to cause dilution of the PRL USA Marks.

43.     Defendants' unauthorized use of the PRL USA Marks on or in connection with the Counterfeit Products was done with notice and full knowledge that such manufacture, distribution, import, export, advertising, marketing, sale and/or offer for sale was not authorized or licensed by PRL USA.

44.     Defendants' aforesaid acts are in knowing and willful violation of PRL USA's rights under section 43(c) of the Lanham Act, 15 U.S.C. § 1125(c).

45.     As a direct and proximate result of Defendants' conduct, PRL USA has suffered damages to its valuable PRL USA Marks, and other damages in an amount to be proved at trial.

46.     PRL USA has no adequate remedy at law and, if Defendants' activities are not enjoined, PRL USA will continue to suffer irreparable harm and injury to its goodwill and reputation.

## COUNT FOUR

### (Common Law Trademark and Trade Name Infringement)

47.     PRL USA repeats and realleges the allegations of the paragraphs above as if fully set forth herein.

48.     PRL USA has built up valuable goodwill in the PRL USA Marks and trade names. The PRL USA Marks and trade names are eligible for protection under Texas law, and PRL USA is the senior user of such marks and trade names.

49.     With full knowledge of the fame of the PRL USA Marks and trade names, Defendants traded on the goodwill associated therewith, and misled the public into assuming a connection between the Counterfeit Products and PRL USA.

50.     Defendants' unauthorized use of the PRL USA Marks and trade names on the Counterfeit Products is likely to and does permit Defendants to pass off the Counterfeit Products

to the general public as genuine PRL USA Products, all to the detriment of PRL USA and the unjust enrichment of Defendants.

51.     Defendants' acts of trademark and trade name infringement cause confusion and mislead and deceive the public as to the source of the Counterfeit Products, permit Defendants to pass off the Counterfeit Products as PRL USA's merchandise, and falsely suggest a connection between Defendants and PRL USA, and will continue to do so, in violation of the common law of the State of Texas.

52.     Defendants' aforesaid acts are in knowing and willful violation of PRL USA's common law trademark and trade name rights.

53.     As a direct and proximate result of Defendants' conduct, PRL USA has suffered damages to its valuable PRL USA Marks, and other damages in an amount to be proved at trial.

54.     PRL USA has no adequate remedy at law and, if Defendants' activities are not enjoined, PRL USA will continue to suffer irreparable harm and injury to its goodwill and reputation.


## COUNT FIVE

### (Unfair Competition under Texas State Law)

55.     PRL USA repeats and realleges the allegations of the paragraphs above as if fully set forth herein.

56.     PRL USA has built up valuable goodwill in the PRL USA Marks and the distinctive appearance of genuine PRL USA Products carrying the PRL USA Marks, thereby giving the PRL USA Marks secondary meaning.

57.     Defendants' use of the PRL USA Marks is likely to and does permit Defendants to palm off their Counterfeit Products as those of PRL USA, all to the detriment of PRL USA and the unjust enrichment of Defendants.

58.     Defendants, upon information and belief, with full knowledge of the fame of the PRL USA Marks, intended to and did trade on the goodwill associated with the PRL USA Marks and has misled and will continue to mislead the public into assuming a connection between PRL USA  and Defendants.

59.     Defendants' unauthorized use of the PRL USA Marks has caused and is likely to continue to cause PRL USA damage by tarnishing the valuable reputation and images associated with PRL USA and its genuine PRL USA Products.   Defendants have further palmed off Counterfeit Products as genuine PRL USA Products by their false labeling and misrepresentations to the consuming public, members of whom are likely to and do believe the Counterfeit Products emanate from or are associated with PRL USA.

60.     Defendants' aforesaid acts are in knowing and willful violation of PRL USA's right under the common law of the State of Texas to be free of unfair competition.

61.     As a direct and proximate result of Defendants' conduct, PRL USA has suffered damages to its valuable PRL USA Marks, and other damages in an amount to be proved at trial.

62.     PRL USA has no adequate remedy at law and, if Defendants' activities are not enjoined, PRL USA will continue to suffer irreparable harm and injury to its goodwill and reputation.

## COUNT SIX

**(Trademark Dilution Texas Bus. & Com. Code § 16.29)**

63.     PRL USA repeats and realleges the allegations of the paragraphs above as if fully set forth herein.

64.     Defendants' intentional and willful acts have caused damage to PRL USA by tarnishing PRL USA's valuable reputation and diluting or blurring the distinctiveness of the PRL USA Marks in violation of Texas Business & Commerce Code Section 16.29, and will continue to tarnish and destroy the value of the PRL USA Marks unless enjoined by this Court.

65.     PRL USA has no adequate remedy at law and, if Defendants' activities are not enjoined, will continue to suffer irreparable harm and injury to PRL USA's goodwill and reputation.

## PRAYER FOR RELIEF

WHEREFORE, PRL USA respectfully requests that Defendants be cited to appear in this case, and upon final judgment, that PRL USA receive the following relief:

1.     That Defendants, their officers, agents, servants, employees, attorneys, confederates, and all persons acting for, with, by, through or under them be preliminarily enjoined and restrained, at first during the pendency of this action and, thereafter, permanently:

   a) From using in any manner the PRL USA Marks, alone or in combination with any word or words which so resemble each said trademark as to be likely to cause confusion, deception, or mistake on or in connection with the advertising, offering for sale, or sale of any product not PRL USA's, or not authorized by PRL USA to be sold in connection with the PRL USA Marks;

   b) From passing off, reverse passing off, inducing, or enabling others to sell or pass off any product as and for products produced by PRL USA, not PRL USA's, or not produced under the control and supervision of PRL USA and approved by PRL USA for sale under the PRL USA Marks;

   c) From committing any acts calculated to cause purchasers to believe that Defendants' products are those sold under the control and supervision of PRL USA, or sponsored or approved by, or connected with, or guaranteed by, or produced under the control and supervision of PRL USA;

    d) From further diluting and infringing all PRL USA Marks and damaging PRL USA's goodwill;

    e) From shipping, delivering, distributing, returning or otherwise disposing of, in any manner, products or inventory not manufactured by or for PRL USA, nor authorized by PRL USA to be sold or offered for sale, and which bear PRL USA Marks;

    f) From otherwise competing unfairly with PRL USA in any manner; and

    g) From assisting any other party in committing the acts described above in Paragraph 1(a)-(f).

    2. That Defendants be required to forthwith deliver up to PRL USA any and all products, guarantees, circulars, price lists, labels, signs, prints, packages, wrappers, pouches, receptacles, advertising matter, promotional, and other materials in their possession or under their control bearing any of the PRL USA Marks, alone or in combination with any other words, or used in connection with the advertising, offering for sale or sale of products not PRL USA's, or not made under PRL USA's authorization and control;

    3. That Defendants be required to supply PRL USA with a complete list of entities from whom they purchased and to whom they distributed and/or sold products falsely bearing the PRL USA Marks or products not authorized by PRL USA to be sold in connection with each of said marks;

    4. That Defendants be required to forthwith deliver up for destruction their entire inventory of said products bearing any of the aforesaid infringing trademarks;

    5. That Defendants, within thirty (30) days after service of judgment with notice of entry thereof upon them, be required to file with the Court and serve upon PRL USA a written report under oath setting forth in detail the manner in which Defendants have complied with paragraphs 1 through 4 above;

    6. That Defendants account for and pay over to PRL USA profits realized by Defendants by reason of their unlawful acts herein alleged and, that the amount of damages for infringement of PRL USA's trademarks be increased by a sum not exceeding three times the amount thereof as provided by law;

    7. That PRL USA be awarded actual damages of in an amount to be proven at trial and punitive damages in the amount of at least $5,000,000.00, and that such damages be increased by a sum not exceeding three times the amount thereof as provided by law by reason of Defendants' willful and intentional conduct;

    8. That PRL USA be awarded statutory damages in the amount of $1,000,000.00 per infringed mark pursuant to 15 U.S.C. § 1117(c); and

9.      That PRL USA be awarded reasonable attorneys' fees and costs, and have such other and further relief as the Court may deem equitable including, but not limited to, any relief set forth under Sections 34-39 of the 1946 Trademark Act.

10.     DEMAND FOR JURY TRIAL. Pursuant to Federal Rule of Civil Procedure 38(b), Plaintiff demands a jury trial on all issues triable by a jury.

Dated: January 27, 2006                          Respectfully submitted,

                                                 GREENBERG TRAURIG LLP

                                                 By: _____
                                                 Katherine Compton
                                                 State Bar No. 04652100
                                                 600 Three Galleria Tower
                                                 13155 Noel Road
                                                 Dallas, Texas  75240
                                                 Tel: (972) 419-1250
                                                 Fax:  (972) 419-1251

                                                 G. Roxanne Elings
                                                 *Pro Hac Vice* Application Pending
                                                 David Saenz
                                                 *Pro Hac Vice* Application Pending
                                                 200 Park Avenue, 20th Floor
                                                 New York, NY 10166
                                                 Tel: (212) 801-9200
                                                 Fax: (212) 801-6400

                                                 Attorneys for Plaintiff PRL USA
                                                 Holdings, Inc.

## CERTIFICATE OF SERVICE

This is to certify that a true and correct copy of the foregoing instrument was served on all counsel of record in accordance with the Federal Rules of Civil Procedure on this 27 day of January, 2006:

Calico International
c/o Syed Abbas
3101 Hoffman
Plano, Texas 75025

**PRO SE**

Lawrence A Muenz, Esq.
Moritz & Muenz LLP
2021 O Street NW
Washington DC 20036

Charles Hosch
Strasburger & Price, LLP
901 Main Street, Suite 4400
Dallas, Texas 75202-3794
E: Charles.hosch@strasburger.com

**COUNSEL FOR DEFENDANT MERCURY BEACH-MAID, INC. AND TOM D'ANTONIO**

Robert Isackson, Esq.
Orrick, Herrington & Sutcliffe LLP
666 Fifth Avenue
New York, New York 10103

Gayle A. Boone
Bracewell & Giuliani LLP.
500 N. Akard St., Suite 4000
Dallas, TX 75201-3387
T: (214)758-1070
F: (214)758-8370
E: Gayle.Boone@bracewellgiuliani.com

**COUNSEL FOR REGENT INTERNATIONAL CORPORATION**

_____
KATHERINE G. COMPTON



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

# Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | LAUREN |
| **Goods and Services** | IC 025. US 022 039. G & S: wearing apparel, namely, topcoats, raincoats, jackets, suit jackets, suit coats, sport coats, sport jackets, blazers, blouses, shirts, shirt jackets, pants, skirts, dresses, sweaters, tee shirts, hats and scarves. FIRST USE: 19960700. FIRST USE IN COMMERCE 19960700 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75010264 |
| **Filing Date** | October 25, 1995 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | June 16, 1998 |
| **Registration Number** | 2246900 |
| **Registration Date** | May 25, 1999 |
| **Owner** | (REGISTRANT) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 Foulk Road Suite 254 Wilmington DELAWARE 19803 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Anthony F. Lo Cicero |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL-2(F) |
| **Live/Dead Indicator** | LIVE |



EXHIBIT

A

| | |
|---|---|
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Other Data** | "RALPH LAUREN" is a living individual whose consent is of record. |
| **Live/Dead Indicator** | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSER DICT | TOP | HELP |
|---|---|---|---|---|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | *e*BUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

Check Status *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | POLO RALPH LAUREN |
| **Goods and Services** | IC 025. US 039. G & S: MEN'S AND WOMEN'S WEARING APPAREL AND ACCESSORIES, NAMELY, T-SHIRTS, SWEATSHIRTS, SWEATERS, JACKETS, PANTS, WIND-RESISTANT JACKETS. FIRST USE: 19750000. FIRST USE IN COMMERCE: 19750000 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 020102 020119 020917 260108 |
| **Serial Number** | 73546304 |
| **Filing Date** | July 3, 1985 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 22, 1985 |
| **Registration Number** | 1378247 |
| **Registration Date** | January 14, 1986 |
| **Owner** | (REGISTRANT) POLO FASHIONS INC. CORPORATION NEW YORK 40 WEST 55TH STREET NEW YORK NEW YORK 10019 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |

| Attorney of Record | ANTHONY F. LO CICERO |
|---|---|
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Affidavit Text | SECT 15. SECT 8 (6-YR). |
| Other Data | THE NAME "RALPH LAUREN" IS THE NAME OF A LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| Live/Dead Indicator | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | POLO RALPH LAUREN SPORTSMAN |
| **Goods and Services** | IC 025. US 039. G & S: MEN'S AND WOMEN'S CLOTHING, NAMELY PANTS, JACKETS, SHIRTS, SWEATERS, SKIRTS, AND HATS. FIRST USE: 19880700. FIRST USE IN COMMERCE: 19880700 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73832440 |
| **Filing Date** | October 10, 1989 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 21, 1990 |
| **Registration Number** | 1622636 |
| **Registration Date** | November 13, 1990 |
| **Owner** | (REGISTRANT) POLO RALPH LAUREN CORPORATION CORPORATION NEW YORK 40 WEST 55TH STREET NEW YORK NEW YORK 10019 |
| | (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT DELAWARE 103 FOULK ROAD, SUITE 254 WILMINGTON DELAWARE 19803 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Prior Registrations** | 0978166;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPORTSMAN" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20010402. |
| **Renewal** | 1ST RENEWAL 20010402 |
| **Other Data** | THE NAME "RALPH LAUREN" IDENTIFIES A SPECIFIC LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| **Live/Dead Indicator** | LIVE |

PTO HOME   TRADEMARK   TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

# Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | POLO RL |
| **Goods and Services** | IC 025. US 039. G & S: JACKETS, DRESS SHIRTS, SWEAT SHIRTS, SWEAT SHORTS, SWEAT PANTS, SWEATERS, SHORTS AND COATS. FIRST USE: 19840626. FIRST USE IN COMMERCE: 19840626 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 051502 240102 240103 240325 260309 260321 |
| **Serial Number** | 73527205 |
| **Filing Date** | March 18, 1985 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | February 4, 1986 |
| **Registration Number** | 1398585 |
| **Registration Date** | June 24, 1986 |
| **Owner** | (REGISTRANT) POLO FASHIONS, INC. CORPORATION NEW YORK 40 WEST 55TH STREET NEW YORK NEW YORK 10019 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of** | ANTHONY F. LO CICERO |

**Record**

| | |
|---|---|
| **Description of Mark** | THE DRAWING IS LINED FOR THE COLORS YELLOW, RED, BLUE AND GREEN. |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > **Trademark Electronic Search System (TESS)**

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSER DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | POLO RL EST MCMLXVII |
| **Goods and Services** | IC 025. US 039. G & S: SHIRTS. FIRST USE: 19851100. FIRST USE IN COMMERCE: 19851100 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 051502 240501 240907 241101 |
| **Serial Number** | 73670812 |
| **Filing Date** | July 8, 1987 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 26, 1988 |
| **Registration Number** | 1537444 |
| **Registration Date** | May 2, 1989 |
| **Owner** | (REGISTRANT) POLO RALPH LAUREN CORPORATION CORPORATION NEW YORK 40 WEST 55TH STREET NEW YORK NEW YORK 10019 |
| | (LAST LISTED OWNER) POLO RALPH LAUREN, L.P. LIMITED PARTNERSHIP ASSIGNEE OF DELAWARE 650 MADISON AVENUE NEW YORK NEW YORK 10022 |
| **Assignment** | ASSIGNMENT RECORDED |

| | |
|---|---|
| **Recorded** | |
| **Attorney of Record** | ANTHONY F. LO CICERO |
| **Prior Registrations** | 1363459;1398585;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "EST MCMLXVII" AND "POLO" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

PTO HOME   TRADEMARK   TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | POLO SPORT |
| **Goods and Services** | IC 025. US 022 039. G & S: wearing apparel, namely pants, shorts, jackets, T-shirts, sport shirts, knit shirts, sweatshirts, hats, socks and footwear. FIRST USE: 19930901. FIRST USE IN COMMERCE: 19930901 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74660375 |
| **Filing Date** | April 12, 1995 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | October 31, 1995 |
| **Registration Number** | 1951601 |
| **Registration Date** | January 23, 1996 |
| **Owner** | (REGISTRANT) POLO RALPH LAUREN, L.P. composed of POLO RALPH LAUREN CORPORATION, a New York corporation LIMITED PARTNERSHIP DELAWARE 650 Madison Avenue New York NEW YORK 10022 |
| | (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT DELAWARE 103 FOULK ROAD WILMINGTON DELAWARE 19803 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Anthony F. Lo Cicero |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPORT" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

PTO HOME   TRADEMARK   TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSR DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | POLO SPORT |
| **Goods and Services** | IC 025. US 022 039. G & S: underwear, namely, briefs, boxer shorts and undershirts. FIRST USE: 19950600. FIRST USE IN COMMERCE: 1 9950600 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75351357 |
| **Filing Date** | September 3, 1997 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 17, 1998 |
| **Registration Number** | 2222436 |
| **Registration Date** | February 9, 1999 |
| **Owner** | (REGISTRANT) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 Foulk Road, Suite 254 Wilmington DELAWARE 19803 |
| **Attorney of Record** | G. ROXANNE ELINGS |
| **Prior Registrations** | 1622636;1858094;1951601;2083277;2137811;AND OTHERS |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPORT" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

Trademark Electronic Search System (TESS)                                        Page 1 of 2

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

# Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSER DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## POLO SPORT
### RALPH LAUREN



| | |
|---|---|
| **Word Mark** | POLO SPORT RALPH LAUREN |
| **Goods and Services** | IC 025. US 022 039. G & S: UNDERWEAR, NAMELY, BRIEFS, BOXER SHORTS AND UNDERSHIRTS. FIRST USE: 19950600. FIRST USE IN COMMERCE: 19950600 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 240905 260921 |
| **Serial Number** | 76391717 |
| **Filing Date** | April 5, 2002 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | March 4, 2003 |
| **Registration Number** | 2718880 |
| **Registration Date** | May 27, 2003 |
| **Owner** | (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Wilmington DELAWARE 19803 |
| **Attorney of Record** | Anthony F. Lo Cicero |
| **Prior Registrations** | 1363459;1449307 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPORT" and the depiction of the American Flag APART FROM THE MARK AS SHOWN |



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | POLO UNIVERSITY |
| **Goods and Services** | (CANCELLED) IC 025. US 039. G & S: Young Men's Suits, Sport Coats and Slacks. FIRST USE: 19810625. FIRST USE IN COMMERCE: 19810625 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 261101 |
| **Serial Number** | 73347099 |
| **Filing Date** | January 25, 1982 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 2, 1983 |
| **Registration Number** | 1255381 |
| **Registration Date** | October 25, 1983 |
| **Owner** | (REGISTRANT) Polo Fashions Inc. CORPORATION NEW YORK 40 W. 55th St. New York NEW YORK 10019 |
| | (LAST LISTED OWNER) POLO RALPH LAUREN CORPORATION CORPORATION BY CHANGE OF NAME FROM NEW YORK 40 WEST 55TH ST. NEW YORK NEW YORK 10019 |
| **Assignment** | ASSIGNMENT RECORDED |

| | |
|---|---|
| **Recorded** | |
| **Attorney of Record** | Morton Amster |
| **Prior Registrations** | 0978166;1050722;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | DEAD |
| **Cancellation Date** | July 31, 2004 |

PTO HOME   TRADEMARK   TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

Check Status *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | POLO USA |
| **Goods and Services** | IC 025. US 039. G & S: CLOTHING, NAMELY, SWEATSHIRTS. FIRST USE: 19880203. FIRST USE IN COMMERCE: 19880203 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73724380 |
| **Filing Date** | April 25, 1988 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | December 27, 1988 |
| **Registration Number** | 1530948 |
| **Registration Date** | March 21, 1989 |
| **Owner** | (REGISTRANT) POLO RALPH LAUREN CORPORATION CORPORATION NEW YORK 40 WEST 55TH STREET NEW YORK NEW YORK 10019 |
| | (LAST LISTED OWNER) POLO RALPH LAUREN, L.P. LIMITED PARTNERSHIP ASSIGNEE OF DELAWARE 650 MADISON AVENUE NEW YORK NEW YORK 10022 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | ANTHONY F. LO CICERO |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "USA" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |

Trademark Electronic Search System (TESS)                    Page 2 of 2

**Live/Dead
Indicator**            LIVE

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSER DICT | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

# Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | POLO PRLC |
| **Goods and Services** | IC 025. US 039. G & S: MEN'S, WOMEN'S AND CHILDREN'S CLOTHING, NAMELY PANTS, SCARVES, SHIRTS, BLOUSES, JACKETS, SWEATERS, SKIRTS, SHOES, SLEEPWEAR AND SOCKS. FIRST USE: 19880400. FIRST USE IN COMMERCE: 19880400 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 210325 |
| **Serial Number** | 73832438 |
| **Filing Date** | October 10, 1989 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 21, 1990 |
| **Registration Number** | 1622635 |
| **Registration Date** | November 13, 1990 |
| **Owner** | (REGISTRANT) POLO RALPH LAUREN CORPORATION CORPORATION NEW YORK 40 WEST 55TH STREET NEW YORK NEW YORK 10019 |
| | (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT, BY ASSIGNMENT DELAWARE 103 FOULK ROAD SUITE 254 WILMINGTON DELAWARE 19803 |

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | ANTHONY F. LO CICERO |
| **Prior Registrations** | 1363459;AND OTHERS |
| **Description of Mark** | THE MARK CONSISTS IN PART OF THE STYLIZED LETTERS "PRLC". |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20011010. |
| **Renewal** | 1ST RENEWAL 20011010 |
| **Live/Dead Indicator** | LIVE |

PTO HOME   TRADEMARK   TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| Word Mark | PURPLE LABEL |
| Goods and Services | IC 025. US 022 039. G & S: tailored clothing, namely, suits, sport jackets, trousers, dress shirts and ties. FIRST USE: 19961115. FIRST USE IN COMMERCE: 19961115 |
| Mark Drawing Code | (1) TYPED DRAWING |
| Serial Number | 75140344 |
| Filing Date | July 26, 1996 |
| Current Filing Basis | 1A |
| Original Filing Basis | 1B |
| Published for Opposition | April 14, 1998 |
| Registration Number | 2170726 |
| Registration Date | July 7, 1998 |
| Owner | (REGISTRANT) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 FOULK ROAD SUITE 254 WILMINGTON DELAWARE 19803 |
| Assignment Recorded | ASSIGNMENT RECORDED |
| Attorney of Record | G. ROXANNE ELINGS |
| Disclaimer | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "LABEL" APART FROM THE MARK AS SHOWN |
| Type of Mark | TRADEMARK |
| Register | PRINCIPAL |
| Affidavit Text | SECT 15. SECT 8 (6-YR). |
| Live/Dead Indicator | LIVE |

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > **Trademark Electronic Search System (TESS)**

# Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | RALPH LAUREN |
| **Goods and Services** | IC 025. US 022 039. G & S: infants and children's clothing; namely, layettes, cloth bibs, slippers, sleepwear, underwear, rompers, shorts, shirts, coveralls, pants, socks, booties. FIRST USE: 19941206. FIRST USE IN COMMERCE: 19941206 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74377428 |
| **Filing Date** | April 8, 1993 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 30, 1993 |
| **Registration Number** | 1914205 |
| **Registration Date** | August 22, 1995 |
| **Owner** | (REGISTRANT) POLO RALPH LAUREN, L.P. CORPORATION DELAWARE 650 MADISON AVENUE NEW YORK NEW YORK 10022 |
| | (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT DELAWARE 103 FOULD RD STE 254 WILMINGTON DELAWARE 19803 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | ANTHONY F. LO CICERO |
| **Prior Registrations** | 1057453;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

Trademark Electronic Searc   ystem (TESS)                    Page 2 of 2

| | |
|---|---|
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Other Data** | The name "RALPH LAUREN" is a living individual whose consent is of record. |
| **Live/Dead Indicator** | LIVE |

PTO HOME  TRADEMARK  TESS HOME  NEW USER  STRUCTURED  FREE FORM  BROWSE DICT  TOP  HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home│Site Index│Search│FAQ│Glossary│Guides│Contacts│eBusiness│eBiz alerts│News│Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSR DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | RALPH LAUREN |
| **Goods and Services** | IC 025. US 039. G & S: MEN'S, WOMEN'S, AND CHILDREN'S DRESS AND ATHLETIC SHOES. FIRST USE: 19710000. FIRST USE IN COMMERCE: 19710000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73654631 |
| **Filing Date** | April 13, 1987 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 22, 1987 |
| **Registration Number** | 1469161 |
| **Registration Date** | December 15, 1987 |
| **Owner** | (REGISTRANT) POLO FASHIONS, INC. CORPORATION NEW YORK 40 WEST 55TH STREET NEW YORK NEW YORK 10019 |
| | (LAST LISTED OWNER) POLO RALPH LAUREN CORPORATION CORPORATION BY CHANGE OF NAME FROM NEW YORK 650 MADISON AVENUE NEW YORK NEW YORK 10022 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | ANTHONY F. LO CICERO |
| **Prior Registrations** | 0984005;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |

| Affidavit Text | SECT 15. SECT 8 (6-YR). |
| Other Data | THE NAME "RALPH LAUREN" IS OF A LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| Live/Dead Indicator | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

Trademark Electronic Search System (TESS)                                    Page 1 of 2



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

# Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

Check Status *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | RALPH LAUREN |
| **Goods and Services** | IC 025. US 022 039. G & S: intimate wear, namely, hosiery, pantyhose, brassieres, panties, foundation garments, slips and bodysuits. FIRST USE: 19960600. FIRST USE IN COMMERCE: 19960600 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75357272 |
| **Filing Date** | September 15, 1997 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 8, 1998 |
| **Registration Number** | 2207011 |
| **Registration Date** | December 1, 1998 |
| **Owner** | (REGISTRANT) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 Foulk Road, Suite 254 Wilmington DELAWARE 19803 |
| **Attorney of Record** | G. ROXANNE ELINGS, |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Other Data** | The mark identifies a living individual whose consent is of record. |
| **Live/Dead Indicator** | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP |

Trademark Electronic Search System (TESS)                                   Page 1 of 2

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

# Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

Check Status *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | RALPH LAUREN |
| **Goods and Services** | IC 025. US 039. G & S: clothing - namely, suits, slacks, trousers, shorts, wind resistant jackets, jackets, blazers, dress shirts, knit shirts, sweatshirts, sweaters, hats, belts, socks, blouses, skirts, coats and dresses. FIRST USE: 19670500. FIRST USE IN COMMERCE: 19670500 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74043073 |
| **Filing Date** | March 27, 1990 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | September 4, 1990 |
| **Registration Number** | 1624989 |
| **Registration Date** | November 27, 1990 |
| **Owner** | (REGISTRANT) Polo Ralph Lauren Corporation CORPORATION NEW YORK 40 West 55th Street New York NEW YORK 10019 |
| | (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT, BY ASSIGNMENT DELAWARE 103 FOULK ROAD, SUITE 254 WILMINGTON DELAWARE 19803 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Anthony F. Lo Cicero |
| **Prior Registrations** | 0984005;AND OTHERS |
| **Type of Mark** | TRADEMARK |

| | |
|---|---|
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20011106. |
| **Renewal** | 1ST RENEWAL 20011106 |
| **Other Data** | THE NAME "RALPH LAUREN" IN THE MARK IS THE NAME OF THE LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| **Live/Dead Indicator** | LIVE |

PTO HOME   TRADEMARK   TESS HOME   NEW USER   STRUCTURED   FREE FORM   BROWSE DICT   TOP   HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | RALPH LAUREN |
| **Goods and Services** | IC 025. US 039. G & S: WOMEN'S CLOTHING-NAMELY, TOPCOATS, RAINCOATS, JACKETS, SUIT JACKETS, SUIT COATS, SPORT COATS, SPORT JACKETS, BLAZERS, BLOUSES, SHIRTS, SHIRT JACKETS, PANTS, SKIRTS, DRESSES, SWEATERS, TEE SHIRTS, HATS AND SCARVES. FIRST USE: 19740410. FIRST USE IN COMMERCE: 19740410 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 020102 020119 020917 020919 210304 |
| **Serial Number** | 73066492 |
| **Filing Date** | October 20, 1975 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 1050722 |
| **Registration Date** | October 19, 1976 |
| **Owner** | (REGISTRANT) POLO FASHIONS, INC. CORPORATION NEW YORK 40 W. 55TH ST. NEW YORK NEW YORK 10019 |
| | (LAST LISTED OWNER) POLO RALPH LAUREN, L.P. LIMITED PARTNERSHIP ASSIGNEE OF DELAWARE 650 MADISON AVENUE NEW YORK NEW YORK 10022 |
| **Assignment** | |

| | |
|---|---|
| **Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | ANTHONY F LO CICERO |
| **Prior Registrations** | 0984005;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Renewal** | 1ST RENEWAL 19970203 |
| **Other Data** | "RALPH LAUREN" IS THE NAME OF A LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| **Live/Dead Indicator** | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | RALPH LAUREN |
| **Goods and Services** | IC 025. US 039. G & S: Socks. FIRST USE: 19800703. FIRST USE IN COMMERCE: 19800703 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 020102 020119 020919 |
| **Serial Number** | 73276389 |
| **Filing Date** | September 2, 1980 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | May 11, 1982 |
| **Registration Number** | 1203658 |
| **Registration Date** | August 3, 1982 |
| **Owner** | (REGISTRANT) Polo Fashions Inc. CORPORATION NEW YORK 40 W. 55th St. New York NEW YORK 10019 |
| | (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT, BY ASSIGNMENT DELAWARE 103 FOULK ROAD WILMINGTON DELAWARE 19803 |
| **Assignment** | ASSIGNMENT RECORDED |

| | |
|---|---|
| **Recorded** | |
| **Attorney of Record** | ANTHONY F. LO CICERO |
| **Prior Registrations** | 0984005;1050722;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20021010. |
| **Renewal** | 1ST RENEWAL 20021010 |
| **Other Data** | The name "Ralph Lauren" is that of a living individual whose consent is of record. |
| **Live/Dead Indicator** | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP |
|---|---|---|---|---|---|---|---|---|

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | RL |
| **Goods and Services** | IC 025. US 022 039. G & S: wearing apparel, namely, jeans, jackets, woven shirts, T-shirts, knit shirts, sweatshirts, overalls, pants, sweaters, shorts, vests, ties, bathing suits, scarves, hosiery, bodysuits, belts, blouses, skirts, dresses, coats, hats and shoes. FIRST USE: 19840626. FIRST USE IN COMMERCE: 19840626 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75317238 |
| **Filing Date** | June 30, 1997 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 9, 1999 |
| **Registration Number** | 2312818 |
| **Registration Date** | February 1, 2000 |
| **Owner** | (REGISTRANT) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 Foulk Road, Suite 254 Wilmington DELAWARE 19803 |
| **Attorney of Record** | ANTHONY F LO CICERO |
| **Prior Registrations** | 1398585;1824406;1876705;1878104;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | RL JEAN |
| **Goods and Services** | IC 025. US 022 039. G & S: wearing apparel, namely, jeans, jackets, woven shirts, T-shirts, knit shirts, sweatshirts, overalls, blouses, skirts, dresses and hats. FIRST USE: 19970900. FIRST USE IN COMMERCE: 19970900 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75276253 |
| **Filing Date** | April 17, 1997 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | November 4, 1997 |
| **Registration Number** | 2196651 |
| **Registration Date** | October 13, 1998 |
| **Owner** | (REGISTRANT) Polo Ralph Lauren, L.P. composed of Polo Ralph Lauren Corporation, a New York corporation LIMITED PARTNERSHIP DELAWARE 650 Madison Avenue New York NEW YORK 10022 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | ANTHONY F LO CICERO |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "JEANS" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead** | |

**Indicator**          LIVE

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)
*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | RLX |
| **Goods and Services** | IC 025. US 022 039. G & S: wearing apparel, namely, pants, shorts, jackets, coats, woven shirts, T-shirts, knit shirts, sweaters, sweatshirts, blouses, skirts, dresses, hats, footwear, socks, hosiery and gloves. FIRST USE: 19980100. FIRST USE IN COMMERCE: 19980500 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75351365 |
| **Filing Date** | September 3, 1997 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | July 21, 1998 |
| **Registration Number** | 2276536 |
| **Registration Date** | September 7, 1999 |
| **Owner** | (REGISTRANT) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 Foulk Road, Suite 254 Wilmington DELAWARE 19803 |
| **Attorney of Record** | ANTHONY F LO CICERO |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP |

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

Logout  Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

Check Status  *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | RLX POLO SPORT |
| **Goods and Services** | IC 025. US 022 039. G & S: WEARING APPAREL, NAMELY, PANTS, SHORTS, JACKETS, COATS, WOVEN SHIRTS, T-SHIRTS, KNIT SHIRTS, SWEATERS, SWEATSHIRTS, BLOUSES, SKIRTS, DRESSES, HATS, FOOTWEAR, SOCKS, HOSIERY AND GLOVES. FIRST USE: 19980100. FIRST USE IN COMMERCE: 19980500 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 76386368 |
| **Filing Date** | March 21, 2002 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | November 26, 2002 |
| **Registration Number** | 2688377 |
| **Registration Date** | February 18, 2003 |
| **Owner** | (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Wilmington DELAWARE 19803 |
| **Attorney of Record** | Anthony F. Lo Cicero |
| **Prior Registrations** | 1858094;1951601;2276536 |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "SPORT" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead** | |

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | RRL RALPH LAUREN EST. 1993 |
| **Goods and Services** | IC 025. US 039. G & S: wearing apparel, namely jeans, jackets, T-shirts, sweaters, slacks, woven shirts, vests, ties, hats, sweatshirts, overalls and belts. FIRST USE: 19930901. FIRST USE IN COMMERCE: 19930901 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 090102 |
| **Serial Number** | 74581432 |
| **Filing Date** | October 3, 1994 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 15, 1995 |
| **Registration Number** | 1932955 |
| **Registration Date** | November 7, 1995 |
| **Owner** | (REGISTRANT) POLO RALPH LAUREN CORPORATION CORPORATION NEW YORK 650 Madison Avenue New York NEW YORK 10022 |
| | (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT, BY ASSIGNMENT DELAWARE 103 FOULK ROAD WILMINGTON DELAWARE 19803 |

| | |
|---|---|
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Anthony F. Lo Cicero |
| **Disclaimer** | NO CLAIM IS MADE TO THE EXCLUSIVE RIGHT TO USE "EST. 1993" APART FROM THE MARK AS SHOWN |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Other Data** | The name "RALPH LAUREN" in the mark identifies a living individual whose consent is of record. |
| **Live/Dead Indicator** | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSER DICT | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > **Trademark Electronic Search System (TESS)**

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | RRL |
| **Goods and Services** | IC 025. US 039. G & S: wearing apparel; namely, jeans, jackets, T-shirts, sweaters, slacks, woven shirts, vests, ties, hats, sweatshirts, overalls and belts. FIRST USE: 19930901. FIRST USE IN COMMERCE: 19930901 |
| **Mark Drawing Code** | (5) WORDS, LETTERS, AND/OR NUMBERS IN STYLIZED FORM |
| **Serial Number** | 74447226 |
| **Filing Date** | October 5, 1993 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | December 13, 1994 |
| **Registration Number** | 1891143 |
| **Registration Date** | April 25, 1995 |
| **Owner** | (REGISTRANT) Polo Ralph Lauren, L.P. Composed of Polo Ralph Lauren Corporation, a Corporation of New York LIMITED PARTNERSHIP DELAWARE 650 Madison Avenue New York NEW YORK 10022 |
| | (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION BY ASSIGNMENT DELAWARE 103 FOULK ROAD SUITE 254 WILMINGTON DELAWARE 19803 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |

| | |
|---|---|
| **Attorney of Record** | Anthony F. Lo Cicero |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP

Logout Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

Check Status *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | RUGBY |
| **Goods and Services** | IC 025. US 022 039. G & S: men's and women's clothing not specifically adapted to be worn while playing rugby, namely, jackets, vests, shirts, sweatshirts, t-shirts, men's shorts and pants, and women's shorts, dresses, blouses, scarves, belts and shoes. FIRST USE: 19920000. FIRST USE IN COMMERCE: 19940000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75404360 |
| **Filing Date** | December 12, 1997 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | January 4, 2000 |
| **Registration Number** | 2339652 |
| **Registration Date** | April 11, 2000 |
| **Owner** | (REGISTRANT) 175413 Canada, Inc. CORPORATION CANADA 3981 Boul. St Laurent Montreal, H2W 1Y5 CANADA |
| **Attorney of Record** | WALTER D AMES |
| **Prior Registrations** | 2139322 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead Indicator** | LIVE |

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | RL |
| **Goods and Services** | IC 025. US 022 039. G & S: wearing apparel, namely, jeans, jackets, woven shirts, T-shirts, knit shirts, sweatshirts, overalls, blouses, skirts, dresses and hats. FIRST USE: 19960329. FIRST USE IN COMMERCE: 19960329 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 240905 261121 |
| **Serial Number** | 75207066 |
| **Filing Date** | November 25, 1996 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | July 8, 1997 |
| **Registration Number** | 2101662 |
| **Registration Date** | September 30, 1997 |
| **Owner** | (REGISTRANT) Polo Ralph Lauren, L.P. composed of Polo Ralph Lauren Corporation, a New York corporation LIMITED PARTNERSHIP DELAWARE 650 Madison Avenue New York NEW YORK 10022 |
| | (LAST LISTED OWNER) PRL USA HOLDINGS, INC CORPORATION DELAWARE 103 FOULK |

|  | ROAD WILMINGTON DELAWARE 19803 |
| --- | --- |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | ANTHONY F LO CICERO |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Live/Dead Indicator** | LIVE |

PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

# Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | POLO BY RALPH LAUREN |
| **Goods and Services** | IC 009. US 026. G & S: FRAMES FOR PRESCRIPTION AND NONPRESCRIPTION LENSES, AND COMPLETE SUNGLASSES. FIRST USE: 19720900. FIRST USE IN COMMERCE: 19720900 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 261101 |
| **Serial Number** | 73079051 |
| **Filing Date** | March 3, 1976 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 1057453 |
| **Registration Date** | February 1, 1977 |
| **Owner** | (REGISTRANT) POLO FASHIONS, INC. CORPORATION NEW YORK 40 W. 55TH ST. NEW YORK NEW YORK 10019 |
| | (LAST LISTED OWNER) POLO RALPH LAUREN, L.P. LIMITED PARTNERSHIP ASSIGNEE OF DELAWARE 650 MADISON AVENUE NEW YORK NEW YORK 10022 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |

| | |
|---|---|
| **Attorney of Record** | ANTHONY F LO CICERO |
| **Prior Registrations** | 0978166;1021368;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Renewal** | 1ST RENEWAL 19970226 |
| **Other Data** | "RALPH LAUREN" IS A LIVING INDIVIDUAL, WHOSE CONSENT IS OF RECORD. |
| **Live/Dead Indicator** | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP |

**Logout** Please logout when you are done to release system resources allocated for you.

# Record 1 out of 1

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | RALPH LAUREN |
| **Goods and Services** | IC 025. US 039. G & S: SUITS, OVERCOATS, SWEATERS, TIES, SHIRTS AND PANTS. FIRST USE: 19721212. FIRST USE IN COMMERCE: 19721212 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 020119 020917 020919 210304 |
| **Serial Number** | 72449577 |
| **Filing Date** | February 23, 1973 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0984005 |
| **Registration Date** | May 14, 1974 |
| **Owner** | (REGISTRANT) POLO FASHIONS, INC. CORPORATION NEW YORK 40 W. 55TH ST. NEW YORK NEW YORK 10019 |
| | (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 FOULK ROAD, SUITE 254 WILMINGTON DELAWARE 19803 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of** | ROXANNE ELINGS |

| | |
|---|---|
| **Record** | |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20040608. |
| **Renewal** | 3RD RENEWAL 20040608 |
| **Other Data** | "RALPH LAUREN" IS THE NAME OF A PARTICULAR LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| **Live/Dead Indicator** | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP |
|---|---|---|---|---|---|---|---|---|



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Tue Apr 26 09:34:25 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSER DICT | BOTTOM | HELP | PREV LIST |
| CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

**Logout** Please logout when you are done to release system resources allocated for you.

**Start** List At: [          ] OR **Jump** to record: [          ] **Record 8 out of 10**

**Check Status** *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

### Typed Drawing

| | |
|---|---|
| **Word Mark** | POLO BY RALPH LAUREN |
| **Goods and Services** | IC 042. US 101. G & S: RETAIL CLOTHING STORE SERVICES. FIRST USE: 19690000. FIRST USE IN COMMERCE: 19690000 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 72439201 |
| **Filing Date** | October 24, 1972 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Registration Number** | 0990395 |
| **Registration Date** | August 6, 1974 |
| **Owner** | (REGISTRANT) POLO FASHIONS, INC. CORPORATION NEW YORK 40 W. 55TH ST. NEW YORK NEW YORK 10019 |
| | (LAST LISTED OWNER) POLO RALPH LAUREN CORPORATION CORPORATION BY CHANGE OF NAME FROM NEW YORK 650 MADISON AVENUE NEW YORK NEW YORK 10022 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | G. ROXANNE ELINGS, |
| **Type of Mark** | SERVICE MARK |
| **Register** | PRINCIPAL |

| | |
|---|---|
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). |
| **Renewal** | 1ST RENEWAL 19950110 |
| **Other Data** | THE NAME "RALPH LAUREN" IS THAT OF A LIVING INDIVIDUAL WHOSE CONSENT IS OF RECORD. |
| **Live/Dead Indicator** | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP | PREV LIST |

| CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY

 **United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

# Trademark Electronic Search System(Tess)

*TESS was last updated on Wed Apr 27 06:49:19 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP | PREV LIST |
| CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout Please logout when you are done to release system resources allocated for you.

Start List At: [        ] OR Jump to record: [        ]   **Record 7 out of 9**

Check Status *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | CHAPS RALPH LAUREN |
| **Goods and Services** | IC 025. US 039. G & S: Shirts, Sweaters, Shorts. FIRST USE: 19790700. FIRST USE IN COMMERCE: 19790700 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 73365947 |
| **Filing Date** | May 24, 1982 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | December 20, 1983 |
| **Change In Registration** | CHANGE IN REGISTRATION HAS OCCURRED |
| **Registration Number** | 1269952 |
| **Registration Date** | March 13, 1984 |
| **Owner** | (REGISTRANT) Polo Fashions Inc. CORPORATION NEW YORK 40 W. 55th St. New York NEW YORK 10019 |
| | (LAST LISTED OWNER) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 FOULK ROAD WILMINGTON DELAWARE 19803 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | ALISON LUCAS |
| **Prior Registrations** | 1016955 |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20040527. |

Trademark Electronic Search System (TESS)                                    Page 2 of 2

| | |
|---|---|
| **Renewal** | 1ST RENEWAL 20040527 |
| **Other Data** | The name "Ralph Lauren" is the name of a particular living individual, whose consent is of record. |
| **Live/Dead Indicator** | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP | PREV LIST |
| CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

# Trademark Electronic Search System(Tess)

*TESS was last updated on Wed Apr 27 06:49:19 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP | PREV LIST |
| CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout **Please logout when you are done to release system resources allocated for you.**

Start List At: [     ]   OR Jump to record: [     ]   **Record 6 out of 9**

---

Check Status *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | CHAPS RALPH LAUREN |
| **Goods and Services** | IC 025. US 039. G & S: sport shirts. FIRST USE: 19880900. FIRST USE IN COMMERCE: 19880900 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 74083979 |
| **Filing Date** | July 30, 1990 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | April 9, 1991 |
| **Registration Number** | 1649559 |
| **Registration Date** | July 2, 1991 |
| **Owner** | (REGISTRANT) Polo Ralph Lauren Corporation CORPORATION NEW YORK 40 West 55th Street New York NEW YORK 10019 |
| | (LAST LISTED OWNER) PRL USA HOLDINGS, INC, CORPORATION BY ASSIGNMENT, BY ASSIGNMENT DELAWARE 103 FOULK ROAD, SUITE 254 WILMINGTON DELAWARE 19803 |
| **Assignment Recorded** | ASSIGNMENT RECORDED |
| **Attorney of Record** | Anthony F. Lo Cicero |
| **Prior Registrations** | 1057453;AND OTHERS |

Trademark Electronic Search . _ stem (TESS)                              Page 2 of 2

| | |
|---|---|
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Affidavit Text** | SECT 15. SECT 8 (6-YR). SECTION 8(10-YR) 20010814. |
| **Renewal** | 1ST RENEWAL 20010814 |
| **Other Data** | The name "RALPH LAUREN" identifies a living individual whose consent is of record. |
| **Live/Dead Indicator** | LIVE |

PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP | PREV LIST
CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home|Site Index|Search|FAQ|Glossary|Guides|Contacts|eBusiness|eBiz alerts|News|Help

Trademarks > Trademark Electronic Search System (TESS)

# Trademark Electronic Search System(Tess)

*TESS was last updated on Wed Apr 27 06:49:19 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP | PREV LIST |
| CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout Please logout when you are done to release system resources allocated for you.

Start List At: [        ] OR Jump to record: [        ] **Record 5 out of 9**

Check Status *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*



| | |
|---|---|
| **Word Mark** | CHAPS RALPH LAUREN |
| **Goods and Services** | IC 025. US 022 039. G & S: sportswear, namely, sports shirts, pants, sweaters, sweatshirts, T-shirts, shorts, and jackets. FIRST USE: 19980100. FIRST USE IN COMMERCE: 19980100 |
| **Mark Drawing Code** | (3) DESIGN PLUS WORDS, LETTERS, AND/OR NUMBERS |
| **Design Search Code** | 210301 210304 260920 260921 260925 |
| **Serial Number** | 75322509 |
| **Filing Date** | July 10, 1997 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1B |
| **Published for Opposition** | December 8, 1998 |
| **Registration Number** | 2296547 |
| **Registration Date** | November 30, 1999 |
| **Owner** | (REGISTRANT) PRL USA HOLDINGS, INC. CORPORATION DELAWARE 103 Foulk Road, Suite 254 Wilmington DELAWARE 19803 |
| **Attorney of Record** | ANTHONY F LO CICERO |

| | |
|---|---|
| **Prior Registrations** | 1016955;1269952;1649559;2067922;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Other Data** | "RALPH LAUREN" identifies a living individual whose consent is of record. |
| **Live/Dead Indicator** | LIVE |

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP | PREV LIST |
|---|---|---|---|---|---|---|---|---|---|
| CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC | | | | |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY



**United States Patent and Trademark Office**

Home | Site Index | Search | FAQ | Glossary | Guides | Contacts | eBusiness | eBiz alerts | News | Help

Trademarks > Trademark Electronic Search System (TESS)

## Trademark Electronic Search System(Tess)

*TESS was last updated on Wed Apr 27 06:49:19 EDT 2005*

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | BOTTOM | HELP | PREV LIST |
| CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

Logout Please logout when you are done to release system resources allocated for you.

Start List At: [＿＿＿] OR Jump to record: [＿＿＿] **Record 4 out of 9**

Check Status *(TARR contains current status, correspondence address and attorney of record for this mark. Use the "Back" button of the Internet Browser to return to TESS)*

## Typed Drawing

| | |
|---|---|
| **Word Mark** | CHAPS |
| **Goods and Services** | IC 025. US 022 039. G & S: CLOTHING, NAMELY, SPORT SHIRTS, SWEATERS, SWEATSHIRTS, T-SHIRTS, SHORTS, JACKETS, PANTS, SPORT JACKETS AND SUITS. FIRST USE: 19740123. FIRST USE IN COMMERCE: 19740123 |
| **Mark Drawing Code** | (1) TYPED DRAWING |
| **Serial Number** | 75699790 |
| **Filing Date** | May 7, 1999 |
| **Current Filing Basis** | 1A |
| **Original Filing Basis** | 1A |
| **Published for Opposition** | August 21, 2001 |
| **Registration Number** | 2505790 |
| **Registration Date** | November 13, 2001 |
| **Owner** | (REGISTRANT) PRL USA Holdings, Inc. CORPORATION DELAWARE 103 Foulk Road Suite 254 Wilmington DELAWARE 19803 |
| **Attorney of Record** | Anthony F. Lo Cicero |
| **Prior Registrations** | 1016955;1222279;1259034;1269952;1649559;2067922;2137833;AND OTHERS |
| **Type of Mark** | TRADEMARK |
| **Register** | PRINCIPAL |
| **Live/Dead** | LIVE |

**Indicator**

| PTO HOME | TRADEMARK | TESS HOME | NEW USER | STRUCTURED | FREE FORM | BROWSE DICT | TOP | HELP | PREV LIST |
| CURR LIST | NEXT LIST | FIRST DOC | PREV DOC | NEXT DOC | LAST DOC |

|.HOME | SITE INDEX| SEARCH | eBUSINESS | HELP | PRIVACY POLICY